■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v ERIC J. VANBUSKIRK, Appellant. [3 NYS3d 648]—

Rose, J. Appeal from a judgment of the County Court of Saratoga County (Scarano, J.), rendered August 5, 2013,

convicting defendant upon his plea of guilty of the crime of driving while intoxicated.

Defendant waived indictment and agreed to be prosecuted by a superior court instrument charging him with driving while intoxicated as a felony (*see* Vehicle and Traffic Law § 1192 [3]).\* Pursuant to a plea agreement, defendant pleaded guilty to that charge and waived his right to appeal, both orally and in writing. Consistent with the plea agreement, County Court sentenced defendant to a prison term of 1 to 3 years, followed by a three-year conditional discharge with ignition interlock conditions. Defendant appeals.

We affirm. Contrary to defendant's contention on appeal, he was clearly informed during the plea colloquy and in the written appeal waiver that the plea agreement included a consecutive three-year period of conditional discharge with ignition interlock conditions (*see People v Griffin*, 117 AD3d 1339, 1339 [2014]). Where, as here, a person is convicted under Vehicle and Traffic Law § 1192 (3), a sentencing court is required to impose a period of probation or conditional discharge consecutive to any period of imprisonment and "shall order the installation and maintenance of a functioning ignition interlock device" (Penal Law § 60.21; *see* Vehicle and Traffic Law §§ 1193 [1] [c] [iii]; 1198 [2], [5]; *People v Barkley*, 113 AD3d 1002, 1002-1003 [2014]; *People v Brainard*, 111 AD3d 1162, 1164 [2013]). Defendant's claim that consideration should have been given to his ability to pay for the installation of this device was not raised at or before sentencing, and the record does not reflect that he made a postallocution motion to withdraw his plea on this ground or an application for resentencing (*see* CPL 420.10 [5]). As such, the issue is unpreserved for our review (*see* CPL 470.05 [2]; *People v Lazore*, 102 AD3d 1017, 1017-1018 [2013]), as is defendant's challenge to the presentence report (*see People v Lazore*, 102 AD3d at 1017-1018; *People v Ruff*, 50 AD3d 1167, 1168 [2008]).

Lahtinen, J.P., Garry and Devine, JJ., concur. Ordered that the judgment is affirmed.

---

\* An information setting forth defendant's prior conviction in 2006 under the same statutory subdivision for driving while intoxicated was filed with the superior court instrument, which defendant admitted, satisfying the statutory prerequisite to charge him with driving while intoxicated as a felony (*see* Vehicle and Traffic Law § 1193 [1] [c] [i]).